**David PALAND, Plaintiff-Appellant,**

v.

**Roy Richard WILLIAMS; et al., Defendants-Appellees.**

No. 15-15273

United States Court of Appeals, Ninth Circuit.

Submitted January 18, 2017 *

Filed January 25, 2017

David Paland, Pro Se

Christopher J. Neary, Law Offices of C.J. Neary, Willits, CA, for Defendants-Appellees

Before: TROTT, TASHIMA, and CALLAHAN, Circuit Judges.

MEMORANDUM **

David Paland appeals pro se from the district court's judgment dismissing his ac-

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provid-

tion alleging federal and state law claims arising from the imposition of charges for water and sewer services. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Naffe v. Frey*, 789 F.3d 1030, 1035 (9th Cir. 2015) (subject matter jurisdiction); *Rhoades v. Avon Products, Inc.*, 504 F.3d 1151, 1156 (9th Cir. 2007) (failure to state a claim); *Noel v. Hall*, 341 F.3d 1148, 1154 (9th Cir. 2003) (dismissal under the *Rooker-Feldman* doctrine). We affirm.

The district court properly dismissed Paland's claims regarding the pre-Measure D charges as barred by the *Rooker-Feldman* doctrine because Paland's claims sought review of a prior state court judgment. *See Noel*, 341 F.3d at 1163–65 (*Rooker-Feldman* bars de facto appeals of a state court decision and constitutional claims "inextricably intertwined" with the state court decision); *see also Reusser v. Wachovia Bank, N.A.*, 525 F.3d 855, 859 (9th Cir. 2008) (a de facto appeal is one in which "the adjudication of the federal claims would undercut the state ruling or require the district court to interpret the application of state laws or procedural rules" (citations and internal quotation marks omitted)).

The district court properly dismissed Paland's post-Measure D claims for lack of subject matter jurisdiction because these claims did not raise a substantial federal issue. *See* 28 U.S.C. § 1331; *Provincial Gov't of Marinduque v. Placer Dome, Inc.*, 582 F.3d 1083, 1086–87 (9th Cir. 2009) (discussing requirements for federal question jurisdiction under § 1331).

The district court properly dismissed Paland's Racketeer Influenced and Corrupt Organizations Act ("RICO") claim because Paland failed to allege facts sufficient to state a plausible claim. *See Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129 S.Ct.

1937, 173 L.Ed.2d 868 (2009) (to avoid dismissal, "a complaint must contain sufficient factual matter, accepted as true, to state a claim to relief that is plausible on its face" (citation omitted)); *Sanford v. MemberWorks, Inc.*, 625 F.3d 550, 557 (9th Cir. 2010) (elements of RICO claim).

The district court did not abuse its discretion by declining to exercise supplemental jurisdiction over Paland's breach of contract claim. *See Carnegie–Mellon Univ. v. Cohill*, 484 U.S. 343, 350 n.7, 108 S.Ct. 614, 98 L.Ed.2d 720 (1988) (where all federal claims are eliminated before trial, courts generally should decline to exercise supplemental jurisdiction over remaining state law claims); *Tritchler v. County of Lake*, 358 F.3d 1150, 1153 (9th Cir. 2004) (standard of review).

The district court did not abuse its discretion by denying Paland's motion to strike defendants' motion to dismiss. *See El Pollo Loco, Inc. v. Hashim*, 316 F.3d 1032, 1038 (9th Cir. 2003) (providing standard of review).

We do not consider any arguments not specifically and distinctly raised in the opening brief. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

**AFFIRMED.**